Opinion for the Court by Circuit Judge ROGERS.
Concurring opinion by Circuit Judge TATEL.
Opinion concurring in part, concurring in the judgment in part, and dissenting in part by Circuit Judge KAVANAUGH.
ROGERS, Circuit Judge:
The American Radio Relay League, Inc., petitions on behalf of licensed amateur radio operators for review of two orders of the Federal Communications Commission promulgating a rule to regulate the use of the radio spectrum by Access Broadband over Power Line (“Access BPL”) operators. The Commission concluded that existing safeguards combined with new protective measures required by the rule will prevent harmful interference to licensees *231 from Access BPL radio emissions. The League challenges this conclusion, contending that the Commission has abandoned decades of precedent requiring shut-down and other protections for licensees and that the rule is substantively and procedurally flawed. We grant the petition in part and remand the rule to the Commission. The Commission failed to satisfy the notice and comment requirements of the Administrative Procedure Act (“APA”) by redacting studies on which it relied in promulgating the rule and failed to provide a reasoned explanation for its choice of the extrapolation factor for measuring Access BPL emissions.
I.
Under section 301 of the Communications Act, the owners and operators of “any apparatus for the transmission of energy or communications or signals by radio” are required to obtain a license as a condition of operation and they may not use or operate any such apparatus, for instance, “when interference is caused by such use or operation with the transmission of such energy, communications, or signals.” 47 U.S.C. § 301. Section 302 of the Act authorizes the Commission, “consistent with the public interest, convenience, and necessity,” to promulgate regulations for manufacture and use governing “the interference potential of devices which in their operation are capable of emitting radio frequency energy ... in sufficient degree to cause harmful interference to radio communications.” Id. § 302a(a). The Commission’s rules, specifically Part 15, define “harmful interference” as “[a]ny emission, radiation or induction that endangers the functioning of a radio navigation service or of other safety services or seriously degrades, obstructs or repeatedly interrupts a radiocommuni-cations service.” 47 C.F.R. § 15.3(m). The rules governing unlicensed devices also include two provisions to protect licensed radio operators from unlicensed devices: an ex ante precondition of operation that a device not cause “harmful interference,” id. § 15.5(b), and an ex post requirement that a device “cease” operation if “harmful interference” occurs, id. § 15.5(c).
The Commission, upon concluding that “the introduction of new high-speed [Access] BPL technologies warrants a systematic review of the Part 15 rules' in order to facilitate the deployment of this new technology, promote consistency in the rules and ensure the ongoing protection of the licensed radio services,” issued a notice of inquiry. Notice of Inquiry, Carrier Current Systems, Including Broadband Over Power Line Systems (“NOI”), 18 F.C.C.R. 8498, 8503 (April 28, 2003). Therein it stated that in the process of Access BPL transmission, devices installed along electric power lines transmit radio frequency energy over the 1.7-80 MHz spectrum, creating potential to interfere with the ability of nearby radio operators to send and receive signals on the same frequencies. Id. at 8499-500, 8505-06. Licensed radio operators on this part of the spectrum include public safety and federal government agencies, aeronautical navigation, maritime, radio-astronomy, citizen band radio, and amateur radio operators. Id. at 8506. Subsequently, in announcing a proposed rule, the Commission stated that its policy was to “promote and foster the development of [the] new technology [Access BPL] with its concomitant benefits while at the same time ensuring that existing licensed operations are protected from harmful interference.” Notice of Proposed Rule Making, Carrier Current Systems, Including Broadband Over Power Line Systems (“NPRM”), 19 F.C.C.R. 3335, 3355 (Feb. 23, 2004).
*232 In the final rule the Commission defined Access BPL and set technical and administrative requirements to protect licensed radio operators from harmful interference. See Amendment of Part 15 Regarding New Requirements and Measurement Guidelines for Access Broadband Over Power Line Systems, Carrier Current Systems (“Order”), 19 F.C.C.R. 21,265, 21,284-302 (Oct. 28, 2004). To protect licensed operators, the rule requires Access BPL manufacturers and operators to comply with certification requirements and emission limits, and establishes a nationwide database of Access BPL operations in order to facilitate identification of a source of interference and its resolution. Id. at 21,282, 21,300, 21,316. Access BPL operations also must have the capability, from a central location, to reduce or “notch” operating power, to avoid or adjust frequencies, and to shut down segments of their operations entirely when necessary to resolve licensees’ complaints of “harmful interference.” Id. at 21,291-96. To protect government, aeronautical, and public safety operations, Access BPL operators must avoid certain frequencies and certain geographic areas, notify and consult with public safety users before beginning operations, and resolve public safety users’ complaints of harmful interference within 24 hours. Id. at 21,287-89, 21,301-02. The Commission retained the existing extrapolation factor of 40 decibels (“dB”) per decade[1] for frequencies below 30 MHz to measure Access BPL emissions and any resulting interference. Id. at 21,-309-12.
The Commission acknowledged that “some cases of harmful interference may be possible from Access BPL emissions at levels up to the Part 15 limits” but it was satisfied that “the benefits of Access BPL service warrant acceptance of a small and manageable degree of interference risk.” Id. at 21,276. The Commission concluded that the risk of such harmful interference was “low.” Id. at 21,275; see id. at 21,283. Regarding mobile operations, such as amateur radios in automobiles, the Commission concluded that the requirement that Access BPL operators “notch” their emitted power to a level at least 20 dB below emission limits on a frequency band would be “generally ... sufficient to resolve any harmful interference that might occur to mobile operations.” Id. at 21,294. The Commission referenced its findings that “[only] low signal levels [are] allowed under the Part 15 emission limits” and that “a mobile transceiver can readily be repositioned to provide some separation from the Access BPL operation.” Id.
In reaching its “low”-likelihood conclusion, the Commission stated that “[t]he record and our investigations indicate that [Access] BPL network systems can generally be configured and managed to minimize and/or eliminate ... harmful interference potential [to licensed radio services].” Id. at 21,266, 21,322. The Commission also relied on “information provided by our field tests,” “our own field measurements of Access BPL installations,” and “our own field testing.” Id. at 21,275-76, 21,282, 21,296. Following issuance of the NOI, the League sought disclosure under the Freedom of Information Act (“FOIA”) of the Commission’s studies related to Access BPL systems. The Commission denied that request except as to one document that it placed in the record in the fall of 2003. When the League filed a second FOIA request citing the Order, the Commission released five studies in redacted *233 form and made them part of the record in December 2004 after the rule was promulgated. The Commission stated that “[t]hese documents comprise internally-generated information upon which the Commission relied, in part, in reaching its determination.” Submission by FCC Ofc. of Eng’g & Tech, to Sec’y (Dec. 22, 2004), filed in ET Docket Nos. 03-104 & 04-37.
The League sought reconsideration, and upon its denial, with a clarification,[2] the League petitioned for review.
II.
The League seeks vacatur of the rule on four grounds. The League contends that: First, without acknowledging it, the Commission abrogated seventy years of precedent by invoking section 302 of the Act to authorize the operation of unlicensed devices that could interfere with licensed devices, and by no longer requiring them to cease operation if they actually cause harmful interference. Second, because “[t]he lynchpin” of the rule “is a series of studies conducted by the [Commission’s] engineers” that have never been made available in unredacted form, their nondisclosure violates the APA’s notice and comment requirements. Pet’s Br. at 18. Third, the rule is based on a flawed assumption that Access BPL emissions under 30 MHz decay by 40 dB per decade; consequently, use of this extrapolation factor to measure Access BPL emissions is arbitrary and capricious given the absence of any evidentiary basis in the rulemaking record and the Commission’s refusals to consider empirical evidence supporting a lower extrapolation factor of 20 dB per decade or an alternative sliding-scale formula. Fourth, the Commission failed to consider adequately a proposal to limit Access BPL systems to the frequency band between 30 and 50 MHz, as a “workable” way to ensure that they do not cause harmful interference in those frequencies “uniquely well-suited to licensed long-distance communications such as ... amateur radio.” Id. at 43-44. The Commission rejects all of these contentions.
Our review of the Commission’s exercise of its regulatory authority is deferential, considering whether the Commission’s action was arbitrary or capricious, an abuse of discretion, or otherwise not in accordance with law. 5 U.S.C. § 706(2); see 28 U.S.C. § 2342(1); 47 U.S.C. § 402. An agency need only articulate a “rational connection between the facts found and the choice made,” Motor Vehicle Mfrs. Ass’n of the United States, Inc. v. State Farm Mut. Auto. Ins. Co., 463 U.S. 29, 43, 103 S.Ct. 2856, 77 L.Ed.2d 443 (1983) (citation omitted), and the court “will not intervene unless the Commission failed to consider relevant factors or made a manifest error in judgment,” Consumer Elecs. Ass’n v. FCC, 347 F.3d 291, 300 (D.C.Cir.2003). Where a “highly technical question” is involved, “courts necessarily must show considerable deference to an agency’s expertise.” MCI Cellular Tel. Co. v. FCC, 738 F.2d 1322, 1333 (D.C.Cir.1984). At least “a modicum of reasoned analysis” is required, however. Hispanic Info. & Telecomms. Network, Inc. v. FCC, 865 F.2d *234 1289, 1297-98 (D.C.Cir.1989). The court defers to an agency’s reasonable interpretation of its governing statute consistent with Chevron, U.S.A., Inc. v. Natural Resources Defense Council, Inc., 467 U.S. 837, 842-45, 104 S.Ct. 2778, 81 L.Ed.2d 694 (1984). An agency’s interpretation of its own regulation is “ ‘controlling’ unless ‘plainly erroneous or inconsistent with’ the regulation[ ] being interpreted.” Long Island Care at Home, Ltd. v. Coke, — U.S. -, 127 S.Ct. 2339, 2349, 168 L.Ed.2d 54 (2007) (quotation marks and citations omitted); see Udall v. Tollman, 380 U.S. 1, 16-17, 85 S.Ct. 792, 13 L.Ed.2d 616 (1965); Cassell v. FCC, 154 F.3d 478, 483 (D.C.Cir.1998).
A.
The Commission has long interpreted section 301 of the Act to allow the unlicensed operation of a device that emits radio frequency energy as long as it does not “transmití ] enough energy to have a significant potential for causing harmful interference” to licensed radio operators. Revision of Part 15 of the Commission’s Rules Regarding Ultra-Wideband Transmission Systems, 19 F.C.C.R. 24,558, 24,589 & n. 179 (2004) (“UltraWideband Order”); see Revision of Part 15 of the Rules, 4 F.C.C.R. 3493, 3493 (1989); Part 15 Incidental and Restricted Radiation Devices, 20 Fed.Reg. 10,055, 10,056 (Dec. 29, 1955). The League contends that in promulgating the rule the Commission has departed from its longstanding interpretation of section 301 as including an ex post shut-down requirement where harmful interference occurs “by forcing licensed users to accept harmful interference from unlicensed operations and permitting unlicensed [Access] BPL operators to continue their interference-generating activities.” Pet’s Br. at 21. The League does not dispute that an agency may change its position and depart from its precedent. See Action for Children’s Television v. FCC, 821 F.2d 741, 745 (D.C.Cir.1987) (citing Greater Boston Television Corp. v. FCC, 444 F.2d 841, 852 (D.C.Cir.1970); State Farm, 463 U.S. at 42-43, 103 S.Ct. 2856). Rather, the League contends that the Commission has done so without acknowledging the change or providing a reasoned explanation for it. This contention is not well taken.
The Commission determined, in accord with its precedent, that such interference as may remain from Access BPL emissions under the rule will not rise to the level of harmful interference for mobile radio operators in light of the nature of mobile antennae reception. See Order, 19 F.C.C.R. at 21,294-95; Reconsideration Order, 21 F.C.C.R. at 9318-21, 9328. The rule requires Access BPL operators to reduce their signal by 20 dB if such harmful interference occurs to any radio operation. The Commission determined that for mobile operators the remaining interference after this “notch” “would not be significantly greater than the background noise at the distances normally used for protection against harmful interference.” Reconsideration Order, 21 F.C.C.R. at 9319; see Order, 19 F.C.C.R. at 21,294. Consequently, the Commission concluded that “Access BPL signals [after a 20 dB reduction] will not constitute harmful interference to mobile, and in particular, amateur mobile communications.” Reconsideration Order, 21 F.C.C.R. at 9320. This is because, the Commission found, “[t]he effect of [the Part 15 emission] limits will be to constrain the harmful interference potential of [Access BPL] systems to relatively short distances from the power lines that they occupy.” Order, 19 F.C.C.R. at 21,-282.
Put otherwise, the Commission has applied its longstanding definition of harmful *235 interference in a new context without modifying its shut-down policy. Cf. Cassell, 154 F.3d at 483. The Commission implicitly determined that any interference that may occur beyond the required “notch” will not “seriously degrade[ ], obstruet[ ] or repeatedly interrupt[ ]” mobile radio under the Part 15 definition of “harmful interference.” Order, 19 F.C.C.R. at 21,276 & n. 51; Reconsideration Order, 21 F.C.C.R. at 9323 & n. 89. Because the Commission determined that any Access BPL interference will never reach a harmful level of interference for mobile use, the shut-down rule simply will not be triggered for mobile operations. See Reconsideration Order, 21 F.C.C.R. at 9320. The clarification upon reconsideration is to the same effect.[3] Not requiring an Access BPL operator to shut down unless harmful interference occurs reflects Commission precedent. See Order, 19 F.C.C.R. at 21,296; Reconsideration Order, 21 F.C.C.R. at 9316; see also Ultra-Wideband Order, 19 F.C.C.R. at 24,591. The League concedes that Commission precedent does not require the elimination of all interference at all times and all places for section 301’s license requirement not to apply. See Pet’s Reply Br. at 4. Contrary to the League’s suggestion, then, the Commission’s observation that mobile users could move, Order, 19 F.C.C.R. at 21,294, did not impose a new burden on mobile operators but simply recognized the nature of mobile use, see Reconsideration Order, 21 F.C.C.R. at 9318, 9320.
The League’s related contention that the Commission has departed from its precedent in interpreting the relationship between section 301 and section 302 of the Act fares no better. The Commission stated in responding to the League’s petition for reconsideration that because Access BPL systems are “capable of emitting [radio frequency] energy that can cause harmful interference to radio communications,” they “fall under the Commission’s jurisdiction as conferred by Section 302 of the Communications Act, rather than Section 301.” Id. at 9327-28. The League misconstrues this statement to mean that the Commission is no longer regulating Access BPL under section 301.[4] The League had argued that the Commission could not rely on section 302 and that there was no basis for a balancing test regarding harmful interference under section 301. See id. at 9327. The Commission’s response, however, does not suggest either that Access BPL devices are not governed by section 301 at all or that the Commission is not invoking its authority under both sections in promulgating the rule. See id. at 9335; Order, 19 F.C.C.R. at 21,321. As the Commission offers, the statement appears to be a shorthand way of saying that the Commission has applied section 302’s public interest standard to regulate Access BPL systems, as it has done in the past, because they operate in accordance with Part 15 rules rather than triggering the section 301 license requirement. Resp.’s Br. at 39; see Order, 19 F.C.C.R. at 21,275, 21,283; see also Amendment of Part 15 of the Commission’s Rules to Allow Certification of Equipment, 16 F.C.C.R. 22,337, 22,341-42 (2001).
*236 B.
More persuasive is the League’s contention that the Commission has failed to comply with the APA by not disclosing in full certain studies by its staff upon which the Commission relied in promulgating the rule.
The APA requires an agency to publish “notice” of “either the terms or substance of the proposed rule or a description of the subjects and issues involved,” in order to “give interested persons an opportunity to participate in the rule making through submission of written data, views, or arguments,” and then, “[a]f-ter consideration of the relevant matter presented, the agency shall incorporate in the rules adopted a concise general statement of their basis and purpose.” 5 U.S.C. § 553(b)-(c). Longstanding precedent instructs that “[njotice is sufficient ‘if it affords interested parties a reasonable opportunity to participate in the rulemak-ing process,’ and if the parties have not been ‘deprived of the opportunity to present relevant information by lack of notice that the issue was there.’ ” WJG Tel. Co., Inc. v. FCC, 675 F.2d 386, 389 (D.C.Cir.1982) (citations omitted); see Fla. Power & Light Co. v. Nuclear Regulatory Comm’n, 846 F.2d 765, 771 (D.C.Cir.1988).
Under APA notice and comment requirements, “[a]mong the information that must be revealed for public evaluation are the ‘technical studies and data’ upon which the agency relies [in its rulemak-ing].” Chamber of Commerce v. SEC (Chamber of Commerce II), 443 F.3d 890, 899 (D.C.Cir.2006) (citation omitted). Construing section 553 of the APA, the court explained long ago that “[i]n order to allow for useful criticism, it is especially important for the agency to identify and make available technical studies and data that it has employed in reaching the decisions to propose particular rules.” Conn. Light & Power Co. v. Nuclear Regulatory Comm’n, 673 F.2d 525, 530 (D.C.Cir.1982) (emphasis added). More particularly, “[disclosure of staff reports allows the parties to focus on the information relied on by the agency and to point out where that information is erroneous or where the agency may be drawing improper conclusions from it.” Nat’l Ass’n of Regulatory Util. Comm’rs (“NARUC”) v. FCC, 737 F.2d 1095, 1121 (D.C.Cir.1984) (emphasis added); see Portland Cement Ass’n v. Ruckelshaus, 486 F.2d 375, 393 (D.C.Cir.1973); see also Kent County, Del. Levy Court v. EPA 963 F.2d 391, 395-96 (D.C.Cir.1992); Indep. U.S. Tanker Owners Comm. v. Lewis, 690 F.2d 908, 926 (D.C.Cir.1982).
Public notice and comment regarding relied-upon technical analysis, then, are “[t]he safety valves in the use of ... sophisticated methodology.” Sierra Club v. Costle, 657 F.2d 298, 334, 397-98 & n. 484 (D.C.Cir.1981) (citing cases); see Engine Mfrs. Ass’n v. EPA 20 F.3d 1177, 1181-82 (D.C.Cir.1994).
By requiring the “most critical factual material” used by the agency be subjected to informed comment, the APA provides a procedural device to ensure that agency regulations are tested through exposure to public comment, to afford affected parties an opportunity to present comment and evidence to support their positions, and thereby to enhance the quality of judicial review.
Chamber of Commerce II, 443 F.3d at 900 (quoting Ass’n of Data Processing Serv. Orgs., Inc. v. Bd. of Governors of the Fed. Reserve Sys., 745 F.2d 677, 684 (D.C.Cir.1984)). Enforcing the APA’s notice and comment requirements ensures that an agency does not “fail[] to reveal portions of the technical basis for a proposed rule in time to allow for meaningful commentary” *237 so that “a genuine interchange” occurs rather than “allow[ing] an agency to play hunt the peanut with technical information, hiding or disguising the information that it employs.” Conn. Light & Power Co., 673 F.2d at 530-31. The failure to disclose for public comment is subject, however, to “the rule of prejudicial error,” 5 U.S.C. § 706, and the court will not set aside a rule absent a showing by the petitioners “that they suffered prejudice from the agency’s failure to provide an opportunity for public comment,” Gerber v. Norton, 294 F.3d 173, 182 (D.C.Cir.2002), in sufficient time so that the agency’s “decisions ... [may be] framed with ... comment in full view,” NARUC, 737 F.2d at 1121.
At issue are five scientific studies consisting of empirical data gathered from field tests performed by the Office of Engineering and Technology. Two studies measured specific Access BPL companies’ emissions, and three others measured location-specific emissions in pilot Access BPL areas in New York, North Carolina, and Pennsylvania. In placing the studies in the rulemaking record, the Commission has redacted parts of individual pages, otherwise relying on those pages. In responding to the League’s FOIA request, the Commission stated that “certain portions of [these] presentations have been redacted, as they represent preliminary or partial results or staff opinions that were part of the deliberative process, exempt from disclosure under Section 0.457(e) of the Commission’s rules and Section 552(b)(5) of the FOIA.” Letter from Edmond Thomas, Chief, FCC Ofc. of Eng’g & Tech., to Christopher Imlay, Gen. Counsel, Am. Radio Relay League (Jan. 4, 2005). Upon reconsideration, the Commission reaffirmed that “the redacted portions ... referred to internal communications that were not relied upon in the decision making process,” while reiterating that Commission statements in the Order “point” to the partially redacted studies — including the Commission’s “own field investigations of [Access] BPL experimental sites” — and “clarifying] that in this proceeding, the Commission relied ... on its own internally conducted studies.” Reconsideration Order, 21 F.C.C.R. at 9324-25. The court, pursuant to the Commission’s offer, Resp.’s Br. at 44 n. 35, has reviewed in camera the partially redacted pages in unredacted form; they show staff summaries of test data, scientific recommendations, and test analysis and conclusions regarding the methodology used in the studies. All pages in the studies are stamped “for internal use only.”
It would appear to be a fairly obvious proposition that studies upon which an agency relies in promulgating a rule must be made available during the rulemaking in order to afford interested persons meaningful notice and an opportunity for comment. “It is not consonant with the purpose of a rule-making proceeding to promulgate rules on the basis of inadequate data, or on data that, [to a] critical degree, is known only to the agency.” Portland Cement Ass’n, 486 F.2d at 393; see NARUC, 737 F.2d at 1121. Where, as here, an agency’s determination “is based upon ‘a complex mix of controversial and uncommented upon data and calculations,’ ” there is no APA precedent allowing an agency to cherry-pick a study on which it has chosen to rely in part. See Solite Corp. v. EPA, 952 F.2d 473, 500 (D.C.Cir.1991) (quoting Weyerhaeuser Co. v. Costle, 590 F.2d 1011, 1031 (D.C.Cir.1978)); see also Kent County, 963 F.2d at 396; Indep. U.S. Tanker Owners Comm., 690 F.2d at 926; Sierra Club, 657 F.2d at 334, 398.
The League has met its burden to demonstrate prejudice by showing that it “ha[s] something useful to say” regarding *238 the unredacted studies, Chamber of Commerce II, 443 F.3d at 905, that may allow it to “mount a credible challenge” if given the opportunity to comment, Gerber, 294 F.3d at 184 (citation omitted); see Owner-Operator Indep. Drivers Ass’n, Inc. v. Fed. Motor Carrier Safety Admin., 494 F.3d 188, 202-03 (D.C.Cir.2007). As suggested by the League, the partially redacted pages indicate that a study’s core scientific recommendations may reveal the limitations of its own data and that its conclusions may reveal methodology or illuminate strengths and weaknesses of certain data or the study as a whole. For example, the League points to the unredacted headings of otherwise redacted pages referring to “New Information Arguing for Caution on HF BPL” and “BPL Spectrum Tradeoffs,” subjects on which it seeks the opportunity to comment. FCC Lab., BPL Summary After Briarcliff Manor, N.Y. Test, Sept. 8, 2004, at 17, filed in ET Docket Nos. 03-104 & 04-37. The unredacted pages thus appear to “contain information in tension with the [Commission’s] conclusion” that “[Access] BPL’s acknowledged interference risks are ‘manageable.’ ” Pet’s Br. at 18 (quoting Order, 19 F.C.C.R. at 21,276). Allowing such “omissions in data and methodology” may “ma[ke] it impossible to reproduce” an agency’s results or assess its reliance upon them. City of Brookings Mun. Tel. Co. v. FCC, 822 F.2d 1153, 1168 (D.C.Cir.1987); see also Sierra Club, 657 F.2d at 334, 397-98; United States v. Nova Scotia Food Prods. Corp., 568 F.2d 240, 252 (2d Cir.1977).
The Commission nonetheless maintains that it need not publish for notice and comment the five studies in full, including portions which it styles as “its staffs internal analysis of data in a rulemaking proceeding,” Resp.’s Br. at 44, “regardless of whether the agency accepts or rejects or ignores” this material, id. at 22. It relies on EchoStar Satellite L.L. C. v. FCC, 457 F.3d 31 (D.C.Cir.2006), but that case is inapposite. In EchoStar, the court held that neither late disclosure of data submitted by a commenter nor non-disclosure of certain staff analysis, in the absence of a timely objection to the completeness of the rulemaking record, violated the notice and comment requirements. Id. at 39-40. The study in that case on which the Commission had relied was made part of the rulemaking record two months before the Commission issued its order upon reconsideration and the non-disclosed staff analysis represented “merely ... cogitations upon the evidence” that was part of the rulemaking record. Id. at 40. By contrast, the challenged orders indicate that the five staff studies were never fully disclosed for comment even though they were, according to the Commission, a central source of data for its critical determinations. See, e.g., Order, 19 F.C.C.R. at 21,266, 21,322, 21,275-76, 21,282, 21,296; Reconsideration Order, 21 F.C.C.R. at 9319, 9324-25.
The Commission’s other bases for redaction and non-publication do not withstand analysis. The FOIA’s deliberative process privilege, invoked by the Commission in responding to the League’s FOIA request, “does not authorize an agency to throw a protective blanket over all information .... Purely factual reports and scientific studies cannot be cloaked in secrecy by an exemption designed to protect only those internal working papers in which opinions are expressed and policies formulated and recommended.” Bristol-Myers Co. v. Fed. Trade Comm’n, 424 F.2d 935, 939 (D.C.Cir.1970) (footnote and internal quotation marks omitted). By choosing “to adopt or incorporate by reference” the redacted studies, NLRB v. Sears, Roebuck & Co., 421 U.S. 132, 161, 95 S.Ct. 1504, 44 L.Ed.2d 29 (1975), and thereby “us[ing] *239 ... [them] in its dealings with the public,” Coastal States Gas Corp. v. Dep’t of Energy, 617 F.2d 854, 866 (D.C.Cir.1980), the Commission ceased treating them as internal working papers. The Commission’s reliance on Vernal Enterprises, Inc. v. FCC, 355 F.3d 650, 661 (D.C.Cir.2004), for the proposition that an agency is not bound by the actions of its staff, is misplaced; unlike .the refund rulings in that case, the redacted studies were neither unauthorized staff activities nor binding on the Commission.
The narrowness of our holding under section 553 of the APA is manifest. The redacted studies consist of staff-prepared scientific data that the Commission’s partial reliance made “critical factual material.” Owner-Operator Indep. Drivers Ass’n, 494 F.3d at 201 (quoting Air Transp. Ass’n of Am. v. FAA, 169 F.3d 1, 7 (D.C.Cir.1999)). The Commission has chosen to rely on the data in those studies and to place the redacted studies in the rulemaking record. Individual pages relied upon by the Commission reveal that the unredacted portions are likely to contain evidence that could call into question the Commission’s decision to promulgate the rule. Under the circumstances, the Commission can point to no authority allowing it to rely on the studies in a rulemaking but hide from the public parts of the studies that may contain contrary evidence, inconvenient qualifications, or relevant explanations of the methodology employed. The Commission has not suggested that any other confidentiality considerations would be implicated were the unredacted studies made public for notice and comment. The Commission also has not suggested that the redacted portions of the studies contain only “supplementary information” merely “clarifying], expanding], or amending] other data that has been offered for comment.” See Chamber of Commerce II, 443 F.3d at 903. Of course, it is within the Commission’s prerogative to credit only certain parts of the studies. But what it did here was redact parts of those studies that are inextricably bound to the studies as a whole and thus to the data upon which the Commission has stated it relied, parts that explain the otherwise unidentified methodology underlying data cited by the Commission for its conclusions, and parts that signal caution about that data. This is a critical distinction and no precedent sanctions such a “hide and seek” application of the APA’s notice and comment requirements. See Gerber, 294 F.3d at 181 (quoting MCI Telecomms. Corp. v. FCC, 57 F.3d 1136, 1142 (D.C.Cir.1995)).
Ajs our colleague notes, see Concurring & Dissenting Op. by Judge Kavanaugh at 245, in Vermont Yankee Nuclear Power Corp. v. Natural Resources Defense Council, 435 U.S. 519, 98 S.Ct. 1197, 55 L.Ed.2d 460 (1978), the Supreme Court has limited the extent that a court may order additional agency procedures, but the procedures invalidated in Vermont Yankee were not anchored to any statutory provision. See id. at 548, 98 S.Ct. 1197; Richard J. Pierce, Jr., Waiting for Vermont Yankee III, IV, and V? A Response to Beermann and Lawson, 75 Geo. Wash. L.Rev. 902, 917 (2007). By contrast, the court does not impose any new procedures for the regulatory process, but merely applies settled law to the facts. The Commission made the choice to engage in notice-and-comment rulemaking and to rely on parts of its redacted studies as a basis for the rule. The court, consequently, is not imposing new procedures but enforcing the agency’s procedural choice by ensuring that it conforms to APA requirements. It is one thing for the Commission to give notice and make available for comment the studies on which it relied in formulating the rule while explaining its non-reliance on *240 certain parts. It is quite another thing to provide notice and an opportunity for comment on only those parts of the studies that the Commission likes best. Moreover, the court’s precedent construing section 553 to require agencies to release for comment the “technical studies and data” or “staff reports” on which they rely during a rulemaking, see, e.g., Conn. Light & Power Co., 673 F.2d at 530; NARUC, 737 F.2d at 1121, is not inconsistent with the view that “the Portland Cement doctrine should be limited to studies on which the agency actually relies to support its final rule.” 1 RighaRD J. PieRce, Jr., Admmis-trative Law Treatise 437 (4th ed.2002) (emphasis added).
On remand, the Commission shall make available for notice and comment the unre-dacted “technical studies and data that it has employed in reaching [its] decisions,” Conn. Light & Power Co., 673 F.2d at 530; see Chamber of Commerce II, 443 F.3d at 903; Idaho Farm Bureau Fed’n v. Babbitt, 58 F.3d 1392, 1403 (9th Cir.1995); see also Mortgage Investors Corp. v. Gober, 220 F.3d 1375, 1380 (Fed.Cir.2000), and shall make them part of the rulemaking record. In view of the remand, the court does not reach the League’s contention that the late disclosure of redacted portions of the studies also violated the APA.
C.
The League also challenges the Commission’s decision to retain the extrapolation factor of 40 dB per decade to measure Access BPL radio emissions at frequencies below 30 MHz, which is the band primarily used by amateur radio operators, as unsupported by empirical evidence.
The “distance extrapolation factor[]” is the projected rate at which radio frequency strength decreases from a radiation-emitting source, used to estimate signal decay for Access BPL and resulting interference to radio operators at various distances from a source without actually measuring such emissions. See Order, 19 F.C.C.R. at 21,303; NOI, 18 F.C.C.R. at 8508; 47 C.F.R. § 15.31(f). The Commission’s Part 15 rules, § 15.31(f)(2), include a generally applicable extrapolation factor of 40 dB per decade for any device that may have potential to interfere with licensed operators at frequencies below 30 MHz. The Commission acknowledged that the extrapolation factor “is an important consideration in determining compliance with the emission limits in the rules” because “[i]f the extrapolation factor is 20 dB per decade instead of 40 dB per decade, the correction factor would be smaller, thus resulting in higher value for the transmitted emission levels [of Access BPL devices].” Reconsideration Order, 21 F.C.C.R. at 9317 & n. 55; see Order, 19 F.C.C.R. at 21,316. Nonetheless, the gaps in the Commission’s explanation for applying the pre-existing extrapolation factor to Access BPL systems demonstrate its inadequacy. Cf. Hispanic Info. & Telecomms. Network, Inc., 865 F.2d at 1297-98.
The League points out that to confirm its choice of a 40 dB per decade factor the Commission relied on modeling data using a method of measurement that is not based on empirical evidence derived from testing or scientific observation. See Order, 19 F.C.C.R. at 21,310; Reconsideration Order, 21 F.C.C.R. at 9318. Assuming that modeling may prove instructive, the comments to which the Commission points, see Order, 19 F.C.C.R. at 21,265; Reconsideration Order, 21 F.C.C.R. at 9318, at best suggest an alternative interpretation of empirical data reported by the National Telecommunications and Information Administration (“NTIA”). But the NTIA study itself casts doubt on the Commission’s decision to retain the preexisting extrapolation factor rather than suggesting *241 that factor was appropriate for the new technology of Access BPL.[5] The Commission also relied on the NTIA’s latest computer modeling results, but these results were not part of the rulemaking record. See Order, 19 F.C.C.R. at 21,310. Although indicating that it was confronted with a “lack of conclusive experimental data pending large scale Access BPL deployments,” Order, 19 F.C.C.R. at 21,310; Reconsideration Order, 21 F.C.C.R. at 9318, the Commission provided no explanation of how this circumstance justified retaining for Access BPL an extrapolation factor that was designed to accommodate technologies different in scale, signal power, and frequencies used. See NOI, 18 F.C.C.R. at 8498, 8501; Order, 19 F.C.C.R. at 21,266. Promulgated in 1989, the regulation states that for frequencies below 30 MHz the factor applies “[pjending the development of an appropriate measurement procedure,” 47 C.F.R. § 15.31(f)(2), and the Commission acknowledged that “[t]he actual extrapolation factor can be determined empirically” for carrier current systems, NOI, 18 F.C.C.R. at 8508.
But that aside, the Commission offered no reasoned explanation for its dismissal of empirical data that was submitted at its invitation. Order, 19 F.C.C.R. at 21,310. The League submitted three studies published in 2005 by the Commission’s counterpart in the United Kingdom, as well as additional analysis of its own, suggesting that an extrapolation factor of 20 dB per decade may be more appropriate for Access BPL.[6] Upon reconsideration, the Commission summarily dismissed this data, stating: “No new information has been submitted that would provide a convincing argument for modifying [the extrapolation factor or emission limit/distance standards] at this time.” Reconsideration Order, 21 F.C.C.R. at 9318. Given the acknowledged critical nature of the extrapolation factor, see Reconsideration Order, 21 F.C.C.R. at 9317 & n. 55, so conclusory a statement cannot substitute for a reasoned explanation, AT & T Corp. v. FCC, 236 F.3d 729, 737 (D.C.Cir.2001), for it provides neither assurance that the Commission considered the relevant factors nor a discernable path to which the court may defer, see State Farm, 463 U.S. at 42-43, 103 S.Ct. 2856. Our colleague’s philosophical concern cannot fill the void, see Concurring & Dis. Op. at 248.
On remand, the Commission shall either provide a reasoned justification for retaining an extrapolation factor of 40 dB per decade for Access BPL systems sufficient to indicate that it has grappled with the 2005 studies, or adopt another factor and provide a reasoned explanation for it. The court need not address the League’s contention that the Commission failed to consider a proposal of a sliding-scale extrapolation factor, assuming it was properly presented to the Commission through a reference in an exhibit accompanying the League’s petition for reconsideration.
*242 D.
Finally, the League contends the Commission gave inadequate consideration to a proposal that would restrict Access BPL systems to the frequency band between 30 MHz and 50 MHz, rather than allowing use throughout the 1.7-80 MHz spectrum range.
An agency is required “to consider responsible alternatives to its chosen policy and to give a reasoned explanation for its rejection of such alternatives.” City of Brookings Mun. Tel. Co., 822 F.2d at 1169 (quoting Farmers Union Cent. Exch., Inc. v. Fed. Energy Regulatory Comm’n, 734 F.2d 1486, 1511 (D.C.Cir.1984)); see also State Farm, 463 U.S. at 42, 103 S.Ct. 2856. Although this obligation extends only to “significant and viable” alternatives, Farmers Union, 734 F.2d at 1511 n. 54, the League’s proposal was “neither frivolous nor out of bounds,” Chamber of Commerce v. SEC, 412 F.3d 133, 145 (D.C.Cir.2005), particularly in light of the Commission’s adoption of certain band exclusions to protect other licensed operators, see Order, 19 F.C.C.R. at 21, 287-89. Contrary to the League’s contention, however, the Commission did not treat it as such.
The Commission explained that the alternative proposal would have “restricted] Access BPL system design and reduce[d] system capacity,” as well as “increas[ed] ... its cost to the public ... without corresponding benefit or need.” Reconsideration Order, 21 F.C.C.R. at 9321. Viewing the Access BPL remediation mechanisms in the rule as sufficient to protect amateur operations, id. at 9325-26; see also Order, 19 F.C.C.R. at 21,283-84, the Commission noted that the alternative proposal requested a system-wide “complete avoidance of all HF frequencies [below 30 MHz]” without regard to whether there were any amateurs near an Access BPL installation. See Reconsideration Order, 21 F.C.C.R. at 9321. The League maintains that the Commission’s response was empirically deficient, but the Commission, in fact, discussed the difference between amateur operations and other operations that received band protection. See id. at 9323 (citing Order, 19 F.C.C.R. at 21,289). Its analysis reflects the Commission’s considered technical judgment in light of its policy to foster Access BPL technology because it offers the potential for establishing “a significant new medium for extending broadband access to American homes and businesses,” could be made available nearly everywhere, including rural areas with power lines, and could introduce additional competition. Order, 19 F.C.C.R. at 21,266. Observing that “public safety systems merit additional protection because of the often critical and/or safety-of-life nature of the communications they provide,” the Commission noted that “in many instances amateur frequencies are used for routine communications and hobby activities.” Id. at 21,289. In offering an explanation for rejecting the alternative, the Commission was not required to do more. See City of Waukesha v. EPA, 320 F.3d 228, 258 (D.C.Cir.2003).
Accordingly, we grant the petition in part and remand the rule to the Commission. See Engine Mfrs. Ass’n, 20 F.3d at 1184; Radio-Televison News Dirs. Ass’n v. FCC, 184 F.3d 872, 888 (D.C.Cir.1999) (citing Allied-Signal, Inc. v. Nuclear Regulatory Comm’n, 988 F.2d 146, 151 (D.C.Cir.1993)). On remand, the Commission shall afford a reasonable opportunity for public comment on the unredacted studies on which it relied in promulgating the rule, make the studies part of the rulemaking record, and provide a reasoned explanation of its choice of an extrapolation factor for Access BPL systems.

. Decibels per decade are used to measure the extrapolation factor. A “decade,” which is a “10:1 range, refers to the ratio of the specified measurement distance to the actual measurement distance.” Order, 19 F.C.C.R. at 21,303 n. 181.

. Amendment of Part 15 Regarding New Requirements and Measurement Guidelines for Access Broadband Over Power Line Systems, Carrier Current Systems ("Reconsideration Order"), 21 F.C.C.R. 9308 (Aug. 7, 2006). In responding to a request for clarification, the Commission added sub-section (iii) to 47 C.F.R. § 15.611(c)(1), providing that:
[W]e will not require [an Access BPL operator who has followed the 20 dB "notch” procedure] to take further actions to resolve complaints of harmful interference to mobile operations. Reconsideration Order, 21 F.C.C.R. at 9320, 9338 app. B.

. Although the League did not seek further reconsideration as Commission rules allow, see 47 C.F.R. § 1.429(f), the Commission was previously alerted to the League’s concern about preserving shutdown protection and has not contested the League’s ability to raise this issue. Cf. Qwest Corp. v. FCC, 482 F.3d 471, 474 (D.C.Cir.2007) (citing 47 U.S.C § 405(a)).

. Although the League did not seek further reconsideration of this issue, we address it in view of its inclusion in the League’s petition for reconsideration. See supra note 3.

. See Ntia, Potential Interference From Broadband Over Power Line (BPL) Systems To Federal Government Radiocommunications At 1.7-80 Mhz, Phase 1 Study 7-1 (Apr. 27, 2004), filed in ET Docket Nos. 03-104 & 04-37 (stating that "sources of potential [Access BPL] measurement inaccuracies include: the measurement distance and extrapolation factor”); id. at 7-5 (stating that "[Access] BPL field strength does not decrease with increasing distance consistent with the existing Part 15 distance extrapolation factor[ ] of ... 40 dB per decade ... below 30 MHz”).

. See Office of Communications (Ofcom), Amper-ion PLT Measurements in Crieff (May 11, 2005); Ofcom, Ascom PLT Measurements in Winchester (May 11, 2005); Ofcom, DS2 PLT Measurements in Crieff (May 11, 2005), all filed in ET Docket Nos. 03-104 & 04-37.